**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN JOSE DIVISION**

In re  **John Freeman**                                        Case No.    **08-50047 ASW**
     **Freeman, Estela**

                                                       Chapter    **13**

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $950,000.00 | | |
| B - Personal Property | Yes | 5 | $51,286.98 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $972,449.42 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $17,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | $249,249.27 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $10,992.33 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $10,215.03 |
| TOTAL | | 37 | $1,001,286.98 | $1,238,698.69 | |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN JOSE DIVISION**

In re  **John Freeman**                                   Case No.    **08-50047 ASW**
       **Freeman, Estela**

                                                          Chapter     **13**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $17,000.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $0.00 |
| Student Loan Obligations (from Schedule F) | $0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| **TOTAL** | **$17,000.00** |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $10,992.33 |
| Average Expenses (from Schedule J, Line 18) | $10,215.03 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $10,128.37 |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $5,553.00 |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $17,000.00 | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4.  Total from Schedule F | | $249,249.27 |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $254,802.27 |

In re  **John Freeman**　　　　　　　　　　　　　　　Case No.　**08-50047 ASW**　　　　　
　　　　**Freeman, Estela**　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Townhouse<br>7179 Blue Hill Dr.<br>San Jose, CA 95129<br>(After cost of sale there will not be any equity left) | Fee Owner | C | $875,000.00 | $857,630.42 |
| Raw Land<br>7075 Twin Fawn Trails<br>Vacaville, CA | Fee Owner | C | $75,000.00 | $75,000.00 |
| | | Total: | $950,000.00 | |

(Report also on Summary of Schedules)

In re **John Freeman**                        Case No.   <u>**08-50047 ASW**</u>
      **Freeman, Estela**                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand. | | Cash on Hand | C | $40.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Technology Credit Union<br>Cupertino, CA Branch<br>Savings Account # XXXX94-00 | C | $0.00 |
| | | Technology Credit Union<br>Cupertino, CA Branch<br>Checking Account # XXXX94-11 | C | ($165.00) |
| | | Wells Fargo Bank<br>Cupertino, CA Branch<br>Checking Account # XXX-XXX1200 | C | $0.20 |
| | | Wells Fargo Bank<br>Cupertino, CA Branch<br>Savings Account # XXX-XXX3883 | C | $5.78 |
| | | Washington Mutual Bank<br>Cupertino, CA Branch<br>Savings Account # xxxxx5073 | C | $0.00 |
| | | Washington Mutual Bank<br>Cupertino, CA Branch<br>Checking Account # xxxxx3761 | C | ($560.00) |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Household goods, appliances, furniture | C | $2,000.00 |

In re **John Freeman**
**Freeman, Estela**

Case No. <u>**08-50047 ASW**</u>
(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | Clothing, accessories | C | $500.00 |
| 7. Furs and jewelry. | | Jewelry, watches | C | $200.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | | Sports & hobby equipment | C | $500.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | 401k of Estela Freeman NOT PROPERTY OF THE ESTATE (Balance $4,883.00) | C | $0.00 |

In re  **John Freeman**
       **Freeman, Estela**

Case No.   **08-50047 ASW**
           (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Freeman Investment Corp., Inc.- newly formed corporation for real estate services | C | $0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 2007 estimated tax refund | C | $8,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

In re **John Freeman**
**Freeman, Estela**

Case No. **08-50047 ASW**
(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Owed for Timeshare purchased; deed not received | C | $3,500.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2001 BMW X5 Truck | C | $16,508.00 |
| | | 1999 BMW 323I | C | $9,758.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

In re  **John Freeman**
**Freeman, Estela**

Case No.   **08-50047 ASW**
(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Timeshare condo on Maui, HI | C | $11,000.00 |
| | | | | |

_____4_____ continuation sheets attached     **Total  >** | **$51,286.98**
(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

In re  **John Freeman**
      **Freeman, Estela**

Case No.   **08-50047 ASW**
               (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| Cash on Hand | C.C.P. § 703.140(b)(1) | $40.00 | $40.00 |
| Technology Credit Union<br>Cupertino, CA Branch<br>Savings Account # XXXX94-00 | C.C.P. § 703.140(b)(5) | $0.00 | $0.00 |
| Technology Credit Union<br>Cupertino, CA Branch<br>Checking Account # XXXX94-11 | C.C.P. § 703.140(b)(5) | $0.00 | ($165.00) |
| Wells Fargo Bank<br>Cupertino, CA Branch<br>Checking Account # XXX-XXX1200 | C.C.P. § 703.140(b)(1) | $0.20 | $0.20 |
| Wells Fargo Bank<br>Cupertino, CA Branch<br>Savings Account # XXX-XXX3883 | C.C.P. § 703.140(b)(1) | $5.78 | $5.78 |
| Household goods, appliances, furniture | C.C.P. § 703.140(b)(3) | $2,000.00 | $2,000.00 |
| Clothing, accessories | C.C.P. § 703.140(b)(3) | $500.00 | $500.00 |
| Jewelry, watches | C.C.P. § 703.140(b)(4) | $200.00 | $200.00 |
| Sports & hobby equipment | C.C.P. § 703.140(b)(1) | $500.00 | $500.00 |
| Timeshare condo on Maui, HI | C.C.P. § 703.140(b)(1) | $11,000.00 | $11,000.00 |
| | | **$14,245.98** | **$14,080.98** |

In re **John Freeman**  Case No. **08-50047 ASW**
　　　**Freeman, Estela**  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **0292043970**<br><br>**Central Mortgage CO.**<br>**801 John Barrow, Suite 1**<br>**Little Rock, AR 72205** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**7179 Blue Hill Dr, San Jose, CA**<br>REMARKS:<br><br>VALUE: **$875,000.00** | | | | **$650,000.00** | |
| ACCT #:<br><br>**Cheyenne Cycle & Fitness, Inc.**<br>**4261 McKinnon Drive**<br>**San Jose, CA 95130** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**residence**<br>REMARKS:<br>**$185,000 claim; condition for release of lien satisfied;**<br>VALUE: **$875,000.00** | | | X | **$0.00** | |
| ACCT #: **9221301311**<br><br>**Citibank, N.A.**<br>**PO Box 790110 MS 504A**<br>**Saint Louis, MO 63179** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**7179 Blue Hill Dr, San Jose, CA**<br>REMARKS:<br>**Home equity line of credit**<br>VALUE: **$875,000.00** | | | | **$187,776.42** | |
| ACCT #:<br><br>**Comerica Bank**<br>**1900 West Loop South #220**<br>**Houston, TX 77027** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**Solano land**<br>REMARKS:<br><br>VALUE: **$75,000.00** | | | | **$75,000.00** | |
| | | | Subtotal (Total of this Page) > | | | | **$912,776.42** | **$0.00** |
| | | | Total (Use only on last page) > | | | | | |

_____2_____ continuation sheets attached

(Report also on Summary of Schedules.)　　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **John Freeman**  Case No. **08-50047 ASW**
      **Freeman, Estela**

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **Parcel No 372-29-034-00** <br><br> **County of Santa Clara** <br> **County Government Center, East Wing** <br> **70 W. Hedding St** <br> **San Jose, CA 95110** | | C | DATE INCURRED: <br> NATURE OF LIEN: <br> **Taxes** <br> COLLATERAL: <br> **Townhouse** <br> REMARKS: <br> **Property taxes on 7179 Blue Hill Dr, San Jose, CA** <br><br> VALUE: **$875,000.00** | | | | **$17,000.00** | |
| ACCT #: <br><br> **James Burrus** <br> **Cheyenne Cycle & Fitness** <br> **4261 McKinnon Dr.** <br> **San Jose, CA 95130** | | - | DATE INCURRED: <br> NATURE OF LIEN: <br> **security interest** <br> COLLATERAL: <br> **Townhouse** <br> REMARKS: <br> **condition for release of deed of trust met:  lien avoidable** <br><br> VALUE: **$0.00** | | | | **$0.00** | |
| ACCT #: **2007-0092 SF** <br><br> **Stonehenge Trustee Services** <br> **2920 Camino Diablo Suite 150** <br> **Walnut Creek, CA  94597** | | C | DATE INCURRED: <br> NATURE OF LIEN: <br> **Collecting for - Vista de Saratoga** <br> COLLATERAL: <br> **7179 Blue Hill Dr, San Jose, CA** <br> REMARKS: <br> **Lien- collecting for Vista De Saratoga Homeowners Association** <br><br> VALUE: **$875,000.00** | | | | **$2,854.00** | |
| ACCT #: **151294-40** <br><br> **Tech CU** <br> **2010 North First Street** <br> **San Jose, CA 95131** | | C | DATE INCURRED: <br> NATURE OF LIEN: <br> **Car loan** <br> COLLATERAL: <br> **2001 BMW X5 Truck** <br> REMARKS: <br><br> VALUE: **$16,508.00** | | | | **$20,143.00** | **$3,635.00** |

Sheet no. ____**1**____ of ____**2**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this Page) > | **$39,997.00** | **$3,635.00** |
|---|---|---|---|
| | Total (Use only on last page) > | | |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Case: 08-50047    Doc# 19    Filed: 02/13/08    Entered: 02/13/08 20:22:48    Page 11 of 40

B6D (Official Form 6D) (12/07) - Cont.

In re **John Freeman**      Case No. **08-50047 ASW**
    **Freeman, Estela**                                       (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: 151294-42<br>**Technology Credit Union**<br>**PO Box 1409**<br>**San Jose, CA 95108** | C | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Car loan**<br>COLLATERAL:<br>**1999 BMW 323I**<br>REMARKS:<br><br>VALUE: **$9,758.00** | | | | **$11,676.00** | **$1,918.00** |
| ACCT #: 625558006<br>**The Sands of Kahana Consolidated Maui, Inc.**<br>**10 Hoohui Road Suite 201**<br>**Lahaina, HI 96761** | C | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**Timeshare condo**<br>REMARKS:<br>**balance on timeshare**<br><br>VALUE: **$11,000.00** | | | | **$8,000.00** | |
| ACCT #: 8718001305-26<br>**Tom Shanle**<br>**Law Office**<br>**340 Soquel Ave. Suite 205**<br>**Santa Cruz, CA 95062** | - | | DATE INCURRED:<br>NATURE OF LIEN:<br>**Fee Title**<br>COLLATERAL:<br>**7075 Twin Fawn Trails, Vacaville, CA**<br>REMARKS:<br>**counsel for SBA loan for Walt's Cycle**<br><br>VALUE: **$75,000.00** | | | | **Notice Only** | **Notice Only** |

Sheet no. __2__ of __2__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >    **$19,676.00**    **$1,918.00**

Total (Use only on last page) >    **$972,449.42**    **$5,553.00**

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **John Freeman**   Case No.   **08-50047 ASW**
  **Freeman, Estela**

(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**1**_____continuation sheets attached

In re **John Freeman**                              Case No. **08-50047 ASW**
     **Freeman, Estela**                                       (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #: **26-0124193**<br><br>**State Board of Equalization**<br>**PO Box 942879**<br>**Sacramento, CA 94279-0001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Sales Taxes**<br>REMARKS:<br>**sales taxes owed by Walt's Cycle** | | | | **$17,000.00** | **$17,000.00** | **$0.00** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ____1____ of ____1____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals (Totals of this page) > | **$17,000.00** | **$17,000.00** | **$0.00** |
|---|---|---|---|---|
| | Total > | **$17,000.00** | | |
| **(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)** | | | | |
| | Totals > | | **$17,000.00** | **$0.00** |
| **(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)** | | | | |

In re  **John Freeman**
    **Freeman, Estela**

Case No. **08-50047 ASW**
    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **LHW**<br>**ADP**<br>**Financial Services Division**<br>**9310 Tech Center Dr. #17**<br>**Sacramento, CA 95826** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #: **01200-115819590**<br>**ADT Security Services**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250-7956** | | - | DATE INCURRED: **02/20/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **5584-1897-0460-4739**<br>**Advanta Bank Corp.**<br>**PO Box 30715**<br>**Salt Lake City, UT 84130-0715** | | - | DATE INCURRED: **03/05/2007**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$15,760.41** |
| ACCT #: **2791813 4966521**<br>**Alhambra & Sierra Springs**<br>**DS Waters of America, LP**<br>**PO Box 660579**<br>**Dallas, TX 75266-0579** | | - | DATE INCURRED: **03/08/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **05-WALCYC1**<br>**All-American Publishing**<br>**5421 Kendall St.**<br>**Boise, ID 83706** | | - | DATE INCURRED: **03/23/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **3346-1132380**<br>**Allied Telephone Directories**<br>**PO Box 3110**<br>**Jersey City, NJ 07303-3110** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |

Subtotal >     **$15,760.41**

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

_____**19**_____ continuation sheets attached

In re  **John Freeman**
       **Freeman, Estela**

Case No.  **08-50047 ASW**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **WALCY4**<br>**American Cycling Incorporated**<br>**6166 Enterprise Drive, Ste. C**<br>**Diamond Springs, CA 95619** | | - | DATE INCURRED:  **10/31/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **1041395377**<br>**American Express**<br>**PO Box 53852**<br>**Phoenix, AZ 85072-3852** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**AT&T**<br>**Payment Center**<br>**Sacramento, CA 95887-0001** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #:<br>**AT&T/Yellow Pages**<br>**PO Box 989046**<br>**West Sacramento, CA 95798** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #:  **26-0124193**<br>**Atty Gen, US Dept of Justice**<br>**Civil Trial Sec., Western Reg.**<br>**P.O. Box 683, Ben Franklin Stat.**<br>**Washington, DC 20044** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Bay Area Escrow Services**<br>**2817 Crow Canyon Rd. #102**<br>**San Ramon, CA 94583** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |

Sheet no. _____**1**_____ of _____**19**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **1005931**<br>**Bell Sports**<br>**3367 Paysphere Circle**<br>**Chicago, IL 60674** | | - | DATE INCURRED:  **04/04/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **227005**<br>**Blue Cross of CA**<br>**Small group Services**<br>**PO Box 54630**<br>**Los Angeles, CA 90054-0630** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #:<br>**Breezer**<br>**Simplicity Cycle Company, LLC**<br>**PO Box 717**<br>**Sausalito, CA 94966-6227** | | - | DATE INCURRED:  **04/30/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Business Financial Services**<br>**3111 N. University Dr. #800**<br>**Coral Springs, FL 33065** | | - | DATE INCURRED:  **04/30/2007**<br>CONSIDERATION:<br>**Business Loan**<br>REMARKS: | | | | **$95,191.77** |
| ACCT #:  **5178-0525-0793-6025**<br>**Capital One**<br>**P.O. Box 85015**<br>**Richmond, VA 23285-5015** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$2,950.00** |
| ACCT #:  **74863**<br>**Castleton Paper**<br>**4045 Vincennes Rd.**<br>**Indianapolis, IN 46268** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **Unknown** |

Sheet no. _____**2**_____ of _____**19**_____ continuation sheets attached to            **Subtotal >**     **$98,142.77**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                            **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **John Freeman**
      **Freeman, Estela**

Case No.  **08-50047 ASW**
           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**CDW Direct, LLC**<br>**200 North Milwaukee Ave.**<br>**Vernon Hills, IL 60061** | | - | DATE INCURRED:   **12/13/2005**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **5149-2207-4003-0882**<br>**Chase**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** | | C | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**In collection with FMA Alliance, Ltd.** | | | | **$781.28** |
| ACCT #:<br>**Christina M. Zuraski**<br>**11986 Coverstone Hill Circle**<br>**Manassas, VA  20109** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #:  **xxxx-xxxx-xxxx-6102**<br>**Citi**<br>**Customer Service**<br>**PO Box 6500**<br>**Sioux Falls, SD 57117-6500** | | - | DATE INCURRED:   **07/03/2007**<br>CONSIDERATION:<br>REMARKS: | | | | **$3,745.94** |
| ACCT #:  **5082-2900-0711-5246**<br>**Citi Cards**<br>**PO Box 6077**<br>**Sioux Falls, SD 57117-6077** | | - | DATE INCURRED:   **03/03/2007**<br>CONSIDERATION:<br>REMARKS: | | | | **$21,024.18** |
| ACCT #:  **137613-44708**<br>**City of Sunnyvale**<br>**Department of Finance**<br>**Utilities Division**<br>**PO Box 4000**<br>**Sunnyvale, CA 94088-4000** | | - | DATE INCURRED:   **02/12/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. _____**3**_____ of _____**19**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$25,551.40**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **John Freeman**                              Case No.   **08-50047 ASW**
      **Freeman, Estela**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Clear Vision Window Cleaning**<br>**1146 Fewtrell Dr.**<br>**Campbell, CA 95008** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #:  **3007394003**<br>**CNA**<br>**PO Box 946220**<br>**Maitland, FL 32794-6220** | | - | DATE INCURRED:  **10/24/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Community Management Services**<br>**1935 Dry Creek Road**<br>**Suite 203**<br>**Campbell, CA  95008-3631** | C | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Fine by HOA for failure to trim trees** | X | | | **$1,500.00** |
| ACCT #:  **501-7979463-001**<br>**Dell Financial Services**<br>**PO Box 81577**<br>**Attn: Correspondence**<br>**Austin, TX 78708-1577** | | - | DATE INCURRED:  **04/24/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **501-7979463-003**<br>**Dell Financial Services**<br>**PO Box 81577**<br>**Attn: Correspondence**<br>**Austin, TX 78708-1577** | | - | DATE INCURRED:  **12/03/2006**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **0000921**<br>**Descente/Axcent Sports, LLC**<br>**3180 Sterling Circle #200**<br>**Boulder, CO 80301** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Notice Only** |

Sheet no. ____**4**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >      **$1,500.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **John Freeman**
       **Freeman, Estela**

Case No.  **08-50047 ASW**
       (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **601101337765448**<br>**Discover Network**<br>**PO Box 52145**<br>**Phoenix, AZ 85072-2145** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #: **038700004363761**<br>**ER Solutions, Inc.**<br>**800 SW 39th St.**<br>**P.O. Box 9004**<br>**Renton, WA 98057** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS:<br>**This may be a Debt Collector representing WaMu.** | | | | **$559.00** |
| ACCT #: **3746-371153-23096**<br>**FIA Card Services**<br>**P.O. Box 15026**<br>**Wilmington DE 19850** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$14,295.00** |
| ACCT #: **2630**<br>**Fiatlux Light Co.**<br>**5012 Alhambra Avenue**<br>**Los Angeles, CA 90032** | | - | DATE INCURRED:  **10/03/2006**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **WALT19140000**<br>**Firemaster Dept 1019**<br>**PO Box 121019**<br>**Dallas, TX 75312-1019** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Notice Only** |
| ACCT #:<br>**First American Title Company**<br>**330 Soquel Ave.**<br>**Santa Cruz, CA 95062** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**foreclosure company for Comerica on Solano property** | | | | **Notice Only** |

Sheet no. _____**5**_____ of _____**19**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >    **$14,854.00**

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **John Freeman**                                Case No.  **08-50047 ASW**
        **Freeman, Estela**                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **20372772** **FMA Alliance** **P.O. Box 2409** **Houston, TX 77252-2409** | | C | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: **collecting for Chase** | | | | **Notice Only** |
| ACCT #: **Fox Factory** **130 Hanger Way** **Watsonville, CA 95076** | | - | DATE INCURRED: CONSIDERATION: REMARKS: **debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #: **36202** **Fox Racing, Inc.** **Department 33155** **PO Box 39000** **San Francisco, CA 94139-3155** | | - | DATE INCURRED: **05/02/2007** CONSIDERATION: REMARKS: **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **26-0124193** **Franchise Tax Board** **Special Procedures** **P.O. Box 2952** **Sacramento, CA 95812-2952** | | - | DATE INCURRED: CONSIDERATION: **Taxes** REMARKS: | | | | **Notice Only** |
| ACCT #: **GE Money Bank** **P.O.Box 60024** **City of Industry, CA 91716** | | C | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: | | | | **Notice Only** |
| ACCT #: **6019 1803 7402 1307** **GE Money Bank** **PO Box 981127** **El Paso, TX 79998** | | C | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$939.00** |

Sheet no. ____**6**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | **$939.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **John Freeman**
　　　　**Freeman, Estela**

Case No.  **08-50047 ASW**
　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Gerald M. Devine** <br> **Philadelphia Newspapers** <br> **800 River Road** <br> **Conshohocken, PA 19428** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #: **101920** <br> **Giant Bicycle Inc.** <br> **3587 Old Conejo Rd.** <br> **Newbury Park, CA 91320** | | - | DATE INCURRED: **04/26/2007** <br> CONSIDERATION: <br> **Purchase Money** <br> REMARKS: <br> **UCC Recorded 11/4/2005** | | | | **$25,492.82** |
| ACCT #: **08-W045B** <br> **Gill North America** <br> **PO Box 422** <br> **Buford, GA 30515-0422** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **Unknown** |
| ACCT #: <br> **Hitch Rider Racks** <br> **360 East Evelyn Ave. #400** <br> **Sunnyvale, CA 94086** | | - | DATE INCURRED: **02/03/2007** <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **6035322129773267** <br> **Home Depot Credit Services** <br> **PO Box 9122** <br> **Des Moines, IA 50368-9122** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | **Notice Only** |
| ACCT #: <br> **Homer J. Martsolf** <br> **409 E. Warren Apt. 10** <br> **Middlebury, IN 46540** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **Unknown** |

Sheet no. ___**7**___ of ___**19**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$25,492.82**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re  **John Freeman**
**Freeman, Estela**

Case No. **08-50047 ASW**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **480008309646**<br>**Idearc Media Corp.**<br>**Attn: Customer Service Dept.**<br>**PO Box 610830**<br>**DFW Airport, TX 75261-0830** | | - | DATE INCURRED: **02/27/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **26-0124193**<br>**Internal Revenue Service**<br>**Insolvency, MS 5420/5430**<br>**Special Procedures**<br>**55 S. Market St.**<br>**San Jose, CA 95113-21334** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #: **26-0124193**<br>**Internal Revenue Service**<br>**Insolvency Section**<br>**P.O. Box 21126, Stop N781**<br>**Philadelphia, PA 19114** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**International Financial Services**<br>**P.O. Box 6024**<br>**Aquora Hills, CA  91376** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Intuit Complete Payroll**<br>**Corporate Headquarters**<br>**2632 Marine Way**<br>**Mountain View, CA 94043** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Ivy Monk**<br>**265 Garafraxa St.**<br>**Durham ON  NOG 1RO**<br>**Canada** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. ____8____ of ____19____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$0.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **John Freeman**   Case No. **08-50047 ASW**
**Freeman, Estela**                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **41302** <br> **J&B Importers, Inc.** <br> **PO Box 930849** <br> **Atlanta, GA 31193-0849** | | - | DATE INCURRED: **04/30/2007** <br> CONSIDERATION: <br> **Debt** <br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **Jean Brown** <br> **3501 Rustic Lane** <br> **Uniontown, OH 44685** | | - | DATE INCURRED: <br> CONSIDERATION: <br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **KableteK Mfg.** <br> **PO Box 814** <br> **Rimrock, AZ 86335-0814** | | - | DATE INCURRED: **04/04/2007** <br> CONSIDERATION: <br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **Karen A. Hahn, CPA** <br> **500 E Calaveras Blvd. #208** <br> **Milpitas, CA 95035** | | - | DATE INCURRED: **09/18/2006** <br> CONSIDERATION: <br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **Kathy DeCoursey** <br> **465 Harrington Court** <br> **Los Altos, CA 64024** | | - | DATE INCURRED: <br> CONSIDERATION: <br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **Kenneth M. Lynch** <br> **9 Newman Place** <br> **Brookfield, CT 06804** | | - | DATE INCURRED: <br> CONSIDERATION: <br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. _____**9**_____ of _____**19**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$0.00**

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **John Freeman**                           Case No.  **08-50047 ASW**
          **Freeman, Estela**                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Kinetic Koffee Company** <br> **550 So. G St.** <br> **Arcata, CA 95521** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **Lagarde Storefront** <br> **25055 W. Valley Pkwy.** <br> **Olathe, KS 66061** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **45-039-599-612-0** <br> **Macy's** <br> **P.O. Box 8217** <br> **Mason, OH  45040** | C | | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | **$188.00** |
| ACCT #: <br> **Mall Vision** <br> **PO Box 32390** <br> **Bellingham, WA 98228** | | - | DATE INCURRED:  **09/01/2006** <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **Marion County Health Dept.** <br> **555 Court St., NE** <br> **P.O. Box 14500** <br> **Salem, OR 97309** <br> **Attn:  Gwen Marsh** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **168629** <br> **Marteck** <br> **4057 Vincennes Rd.** <br> **Indianapolis, IN 46268** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. ____**10**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$188.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  **John Freeman**              Case No.  <u>**08-50047 ASW**</u>
      **Freeman, Estela**                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **04-44538**<br>**Massplate Glass**<br>**PO Box 88670**<br>**Chicago, IL 60680-1670** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Mercury Payment Systems**<br>**10 Burnett Ct. #300**<br>**Durango, CO 81301** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **93058815814**<br>**Mervyns**<br>**GE Money Bank**<br>**Attn: Bankruptcy Department**<br>**PO Box 103104**<br>**Roswell, GA 30076** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$405.00** |
| ACCT #:  **91143523851**<br>**Mervyns**<br>**GE Money Bank**<br>**Attn: Bankruptcy Department**<br>**PO Box 103104**<br>**Roswell, GA 30076** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,574.00** |
| ACCT #:  **53485**<br>**Metro Newspapers**<br>**550 South First St.**<br>**San Jose, CA 95113** | | - | DATE INCURRED:  **04/30/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **4311-9670-3701-2362**<br>**National City Bank**<br>**One NCC Parkway**<br>**Mail Code k-a16-2b**<br>**Kalamazoo, MI  49009** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$8,881.59** |

Sheet no. <u>___11___</u> of <u>___19___</u> continuation sheets attached to          Subtotal >   |   **$10,860.59**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                           Total >
     (Use only on last page of the completed Schedule F.)
     (Report also on Summary of Schedules and, if applicable, on the
     Statistical Summary of Certain Liabilities and Related Data.)

In re   **John Freeman**
      **Freeman, Estela**

Case No.  **08-50047 ASW**
                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **58411**<br>**Nautilus, Inc.**<br>**16400 SE Nautilus Dr.**<br>**Vancouver, WA 98683** | | - | DATE INCURRED: **04/11/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **300042602**<br>**Nestle USA**<br>**PO Box 844452**<br>**Dallas, TX 75284** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Notice Only** |
| ACCT #: **21264**<br>**NetVersant**<br>**777 Post Oak, #400**<br>**Houston, TX 77056** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **Notice Only** |
| ACCT #: **C067835201**<br>**Network Commercial Service, Inc.**<br>**7445 Topanga Cyn Blvd. #200**<br>**Canoga Park, CA 91303** | | - | DATE INCURRED: **02/28/2007**<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Northwest Publishing**<br>**15010 SE McLoughlin Blvd. #8**<br>**Milwaukie, OR 97627** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **42160**<br>**Oakley Sales Corp.**<br>**File 55716**<br>**Los Angeles, CA 90074-5716** | | - | DATE INCURRED: **05/07/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. _____**12**_____ of _____**19**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$0.00**

Total > 
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **John Freeman**
        **Freeman, Estela**

Case No.  **08-50047 ASW**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Pearl Gilmore**<br>**c/o Bob Roberts**<br>**1019 Cambridge Ave**<br>**Sunnyvale, CA  94087** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**landlord c/o attorney** | X | | | **$0.00** |
| ACCT #:  **0055112**<br>**Pearl Izumi USA, Inc.**<br>**Nautilus Inc. Apparel & Footwear Div.**<br>**620 Compton St.**<br>**Broomfield, CO 80020** | | - | DATE INCURRED:  **04/20/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**PG&E**<br>**PO Box 997300**<br>**Sacramento, CA 95899-7300** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | | **$0.00** |
| ACCT #:  **5041**<br>**Pro Patch, Inc.**<br>**2771 Plaza Del Amo #805**<br>**Torrance, CA 90503** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Profile Design**<br>**PO Box 916**<br>**Rosemead, CA 91770-0916** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **13573**<br>**Quality Bicycle Products, Inc.**<br>**6400 W 105th Street**<br>**Bloomington, MN 55438** | | - | DATE INCURRED:  **04/30/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. ____**13**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$0.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re   **John Freeman**                          Case No.  **08-50047 ASW**
        **Freeman, Estela**                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **05366612**<br>**Quill**<br>**PO Box 94081**<br>**Palatine, IL 60094-4081** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **70593617**<br>**Qwest**<br>**Customer Service**<br>**DEPT COOR**<br>**6000 Parkwood Place**<br>**Dublin, OH 43016** | | - | DATE INCURRED:  **05/03/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **3466**<br>**Raleigh America, Inc.**<br>**6004 S. 190th St. #101**<br>**Kent, WA 98032** | | - | DATE INCURRED:  **04/25/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **US00257**<br>**RavX**<br>**1370 Decision St. Ste. A**<br>**Vista, CA 92081-8001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **366115**<br>**Safety-Kleen**<br>**5400 Legacy Dr.**<br>**Plano, TX 75024** | | - | DATE INCURRED:  **05/02/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **3314999**<br>**San Jose Mercury News**<br>**750 Ridder Park Dr.**<br>**San Jose, CA 95190** | | - | DATE INCURRED:  **04/01/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. _____**14**_____ of _____**19**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal >        **$0.00**

                                                  Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Santa Cruz Bicycles**<br>**104 Bronson St. #22**<br>**Santa Cruz, CA 95062** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **408-736-2638**<br>**SBC SMART Yellow Pages**<br>**20951 Burbank Blvd.**<br>**Woodland Hills, CA 91367** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **WCF100**<br>**SBI Enterprises, Inc.**<br>**PO Box 628**<br>**Ellenville, NY 12428** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Serfas**<br>**29752 Avenida De Las Banderas**<br>**RSM, CA 92688** | | - | DATE INCURRED: **05/02/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **1572046**<br>**Shimano American Corporation**<br>**One Holland**<br>**Irvine, CA 92618** | | - | DATE INCURRED: **04/13/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **50359**<br>**Superfeet**<br>**1419 Whitehorn St.**<br>**Ferndale, WA 98248** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. ___**15**___ of ___**19**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$0.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **John Freeman**  Case No. **08-50047 ASW**
         **Freeman, Estela**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Taple Topics**<br>**2705 SE Ankeny**<br>**Portland, OR 97214** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **151294-19**<br>**Technology Credit Union**<br>**PO Box 1409**<br>**San Jose, CA 95108** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Personal Loan**<br>REMARKS:<br>**Line of credit** | | | | **$9,000.00** |
| ACCT #: **XXXX94-11**<br>**Technology Credit Union**<br>**PO Box 1409**<br>**San Jose, CA 95108** | | C | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Checking account** | | | | **$165.00** |
| ACCT #:<br>**The Mercury News**<br>**PO Box 5006**<br>**San Ramon, CA 94583-0906** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **3437**<br>**The Wave Magazine**<br>**1735 Technology Dr. #575**<br>**San Jose, CA 95110** | | - | DATE INCURRED: **05/07/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **4087362630**<br>**Tifosi Optics, Inc.**<br>**1051 Industrial Blvd.**<br>**Watkinsville, GA 30677** | | - | DATE INCURRED: **04/26/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. ___16___ of ___19___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$9,165.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   **John Freeman**                                   Case No.  **08-50047 ASW**
       **Freeman, Estela**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Travelers Insurance** <br> **CL & Specialty Remittance Ctr.** <br> **Hartford, CT 06183-1008** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: <br> **Trek Bicycle Corp.** <br> **801 West Madison St.** <br> **Waterloo, WI 53594** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Purchase Money** <br> REMARKS: <br> **UCC recorded 10/31/2005.** | | | | **$45,340.28** |
| ACCT #:  **285617** <br> **Unitel Communications Group** <br> **55 S. Main St. #304** <br> **Naperville, IL 60540** | | - | DATE INCURRED: <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **X9948V** <br> **UPS** <br> **PO Box 650580** <br> **Dalla, TX 75265-0580** | | - | DATE INCURRED:   **05/12/2007** <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **26-0124193** <br> **US Atty, Chief Tax Division** <br> **450 Golden Gate Ave.** <br> **10th Floor, Box 36055** <br> **San Francisco, CA 94102** | | | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | **Notice Only** |
| ACCT #:  **79112** <br> **Vans** <br> **VF Outdoor Inc.** <br> **Los Angeles, CA 90074-5964** | | - | DATE INCURRED:   **10/25/2006** <br> CONSIDERATION: <br><br> REMARKS: <br> **debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. ____**17**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                     Subtotal >       **$45,340.28**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **10076084**<br>**Vans, Inc.**<br>**15700 Shoemaker Ave.**<br>**Santa Fe Springs, CA 90670-5515** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **9408623**<br>**Veltec Sports, Inc.**<br>**Dept# 33949**<br>**PO Box 39000**<br>**San Francisco, CA 94139** | | - | DATE INCURRED:  **05/02/2007**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **48008309646**<br>**Verizon Directories Corp.**<br>**PO Box 610830**<br>**DFW Airport,  TX 75261-0830** | | - | DATE INCURRED:  **11/27/2006**<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **057068906100001**<br>**Verizon Wireless**<br>**PO Box 19707**<br>**Irvine, CA 92623-9707** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**Wade Kelly**<br>**Oakland Metal Buildings**<br>**24350 County Road 14**<br>**Florence, AL  35633** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:  **xxxxx3761**<br>**Wahington Mutual Bank**<br>**10250 S. De Anza Blvd.**<br>**Cupertino, CA  95014** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Checking account** | | | | **$560.00** |

Sheet no. ____**18**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$560.00**

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **John Freeman**                  Case No.  **08-50047 ASW**
       **Freeman, Estela**                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Walter E. Meyer**<br>**66881 Rayo Del Sol**<br>**Desert Hot Springs, Ca 92240** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **15785970**<br>**Wells Fargo Financial**<br>**10 E. Hamilton Suite 300**<br>**Campbell, CA 95005** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$895.00** |
| ACCT #: **63469**<br>**Wilson Bicycles Sales, Inc.**<br>**PO Box 885**<br>**Union City, CA 94587** | | - | DATE INCURRED:  **04/30/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #:<br>**WTB**<br>**475 Miller Ave.**<br>**Mill Valley, CA 94941** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **3346-1132380**<br>**Yellow Pages**<br>**Mail Processing Ctr.**<br>**Allied Telephone Directories**<br>**Jacksonville, FL 32203-1308** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |
| ACCT #: **C067835201**<br>**Zenith Insurance Co.**<br>**21255 Califa St.**<br>**Woodland Hills, CA 91367-5021** | | - | DATE INCURRED:  **01/04/2007**<br>CONSIDERATION:<br>REMARKS:<br>**debt of corporation owned by debtor** | | | X | **$0.00** |

Sheet no. ____**19**____ of ____**19**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal >      **$895.00**

                                      Total >    **$249,249.27**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **John Freeman**  Case No. <u>08-50047 ASW</u>
  **Freeman, Estela**   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

In re  **John Freeman**                                    Case No.  **08-50047 ASW**
      **Freeman, Estela**                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

In re **John Freeman**
**Freeman, Estela**

Case No. **08-50047 ASW**
(if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Married** | Relationship(s): Son<br>Daughter<br>Son | Age(s): 16<br>13<br>11 | Relationship(s): | Age(s): |

| **Employment:** | Debtor | Spouse |
|---|---|---|
| Occupation | Independent Contractor | QA Manager |
| Name of Employer | Realtor & Music Producer | Stem Cells Inc |
| How Long Employed | | 1 year |
| Address of Employer | | 3155 Porter Dr.<br>Palo Alto, CA  94304 |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | **DEBTOR** | **SPOUSE** |
|---|---|---|
| 1.   Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $0.00 | $7,500.00 |
| 2.   Estimate monthly overtime | $0.00 | $0.00 |
| 3.   SUBTOTAL | **$0.00** | **$7,500.00** |
| 4.   LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes (includes social security tax if b. is zero) | $0.00 | $754.93 |
| b. Social Security Tax | $0.00 | $452.83 |
| c. Medicare | $0.00 | $105.91 |
| d. Insurance | $0.00 | $43.79 |
| e. Union dues | $0.00 | $0.00 |
| f. Retirement | $0.00 | $0.00 |
| g. Other (Specify) _____ / Health Insurance | $0.00 | $200.22 |
| h. Other (Specify) _____ / 401k | $0.00 | $449.99 |
| i. Other (Specify) _____ | $0.00 | $0.00 |
| j. Other (Specify) _____ | $0.00 | $0.00 |
| k. Other (Specify) _____ | $0.00 | $0.00 |
| 5.   SUBTOTAL OF PAYROLL DEDUCTIONS | **$0.00** | **$2,007.67** |
| 6.   TOTAL NET MONTHLY TAKE HOME PAY | **$0.00** | **$5,492.33** |
| 7.   Regular income from operation of business or profession or farm (Attach detailed stmt) | $5,500.00 | $0.00 |
| 8.   Income from real property | $0.00 | $0.00 |
| 9.   Interest and dividends | $0.00 | $0.00 |
| 10.  Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $0.00 | $0.00 |
| 11.  Social security or government assistance (Specify): _____ | $0.00 | $0.00 |
| 12.  Pension or retirement income | $0.00 | $0.00 |
| 13.  Other monthly income (Specify): | | |
| a._____ | $0.00 | $0.00 |
| b._____ | $0.00 | $0.00 |
| c._____ | $0.00 | $0.00 |
| 14.  SUBTOTAL OF LINES 7 THROUGH 13 | **$5,500.00** | **$0.00** |
| 15.  AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | **$5,500.00** | **$5,492.33** |
| 16.  COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$10,992.33** | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Debtor expects real estate income to increase**

IN RE:   **John Freeman**
       **Freeman, Estela**

Case No.  __**08-50047 ASW**__
                 (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $4,886.28 |
|     a. Are real estate taxes included?   ☐ Yes  ☑ No | |
|     b. Is property insurance included?   ☐ Yes  ☑ No | |
| 2. Utilities:  a. Electricity and heating fuel | $150.00 |
|              b. Water and sewer | $37.00 |
|              c. Telephone | $30.00 |
|              d. Other:  Garbage, Cable & Internet | $100.00 |
| 3. Home maintenance (repairs and upkeep) | $25.00 |
| 4. Food | $900.00 |
| 5. Clothing | $120.00 |
| 6. Laundry and dry cleaning | $25.00 |
| 7. Medical and dental expenses | $335.00 |
| 8. Transportation (not including car payments) | $500.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $250.00 |
| 10. Charitable contributions | $1,000.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|           a. Homeowner's or renter's | |
|           b. Life | |
|           c. Health | |
|           d. Auto | $320.00 |
|           e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | $666.67 |
| Specify: Real Estate Taxes | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|           a. Auto: | |
|           b. Other: | |
|           c. Other: | |
|           d. Other:  property tax arrears | $140.00 |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | |
| 17.a. Other: See attached personal expenses | $730.08 |
| 17.b. Other: | |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$10,215.03** |
| 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **None.** | |
| 20. STATEMENT OF MONTHLY NET INCOME | |
| a. Average monthly income from Line 15 of Schedule I | $10,992.33 |
| b. Average monthly expenses from Line 18 above | $10,215.03 |
| c. Monthly net income (a. minus b.) | $777.30 |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN JOSE DIVISION**

IN RE:   **John Freeman**                                    CASE NO   **08-50047 ASW**
         **Freeman, Estela**

                                                            CHAPTER   **13**

## EXHIBIT TO SCHEDULE J

## Itemized Personal Expenses

| Expense | Amount |
|---|---:|
| Cell phones | **$150.00** |
| HOA | **$310.00** |
| Grooming | **$40.00** |
| Pet costs | **$2.08** |
| timeshare payment | **$228.00** |
| **Total >** | **$730.08** |

In re  **John Freeman**                                    Case No.    <u>**08-50047 ASW**</u>
     **Freeman, Estela**                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES
## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of     <u>**39**</u>
sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  <u>**02/13/2008**</u>                              Signature    <u>**/s/ John Freeman**</u>
                                                                 **John Freeman**


Date  <u>**02/13/2008**</u>                              Signature    <u>**/s/ Freeman, Estela**</u>
                                                                **Freeman, Estela**
[If joint case, both spouses must sign.]

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*